**Leonard OROH, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

**No. 08–73315.**

United States Court of Appeals, Ninth Circuit.

Submitted Aug. 2, 2011.*

Filed Aug. 9, 2011.

Kathleen Siok–Sien Koh, Esquire, Law Office of Kathleen S. Koh, Whittier, CA, for Petitioner.

OIL, Kathryn Deangelis, DOJ–U.S. Department of Justice, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, for Respondent.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Before: LEAVY, IKUTA, and N.R. SMITH, Circuit Judges.

MEMORANDUM **

Leonard Oroh, a native and citizen of Indonesia, petitions for review of the Board of Immigration Appeals' ("BIA") order dismissing his appeal from an immigration judge's decision denying his application for asylum, withholding of removal, and protection under the Convention Against Torture ("CAT"). We have jurisdiction under 8 U.S.C. § 1252. We review de novo questions of law and for substantial evidence factual findings. *Wakkary v. Holder,* 558 F.3d 1049, 1056 (9th Cir.2009). We deny the petition for review.

In his opening brief, Oroh does not challenge the agency's dispositive finding that his asylum application is time-barred or the denial of his CAT claim. *See Martinez–Serrano v. INS,* 94 F.3d 1256, 1259–60 (9th Cir.1996) (issues not specifically raised and argued in a party's opening brief are waived). Accordingly, Oroh's asylum and CAT claims fail.

With respect to withholding of removal, Oroh does not argue that he suffered past persecution in Indonesia, but he contends he will be persecuted in the future. Even under the disfavored group analysis, Oroh did not demonstrate the requisite individualized risk. *See Halim v. Holder,* 590 F.3d 971, 979 (9th Cir.2009) (petitioner failed to show he was individually targeted or likely to be individually targeted where he "failed to offer any evidence that distinguishes his exposure from those of all oth-

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

er ethnic Chinese Indonesians"); *cf. Sael v. Ashcroft*, 386 F.3d 922, 927–29 (9th Cir. 2004). Further, the record does not compel the conclusion that there is a pattern or practice of persecution against Christians or Manadonese Christians in Indonesia. *See Wakkary*, 558 F.3d at 1060–62. Finally, Oroh does not challenge the BIA's finding that he failed to establish a likelihood of future persecution based on his length of residence in the United States. *See Martinez–Serrano*, 94 F.3d at 1259–60. Accordingly, substantial evidence supports the agency's denial of withholding of removal.

**PETITION FOR REVIEW DENIED.**

Before: LEAVY, IKUTA, and N.R. SMITH, Circuit Judges.

---

[*] The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

[**] This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36-3.